# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF RHODE ISLAND

In re: UNITA PACKING CO., INC.  § Case No. 1:07-10373-WCH
§
§
Debtor(s) §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Charles A. Pisaturo Jr., chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $312,711.00
*(without deducting any secured claims)*

Assets Exempt: $0.00

Total Distribution to Claimants: $121,956.06

Claims Discharged
Without Payment: $1,155,880.67

Total Expenses of Administration: $387,163.48

3) Total gross receipts of $ 506,631.02 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $506,631.02 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $1,476,407.50 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 384,610.64 | 384,610.64 | 384,610.64 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 3,546.25 | 2,552.84 | 2,552.84 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 164,980.20 | 5,741.06 | 5,741.06 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 2,004,425.36 | 1,272,095.67 | 116,215.00 |
| **TOTAL DISBURSEMENTS** | $0.00 | $4,033,969.95 | $1,665,000.21 | $509,119.54 |

4)  This case was originally filed under Chapter 7 on March 08, 2007. The case was pending for 105 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 01/04/2017              By:  /s/Charles A. Pisaturo Jr.
                                              Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Checking account - Citizens Bank - account # 163 | 1129-000 | 33,352.49 |
| Accounts receivable | 1121-000 | 47,425.23 |
| Citizens Bank-Tax Account (u) | 1129-000 | 2,271.65 |
| Citizens Bank-Payroll Account (u) | 1129-000 | 4,914.00 |
| Various Personal Property (u) | 1129-000 | 100,000.00 |
| UPS Pre-Payment Refund | 1229-000 | 28.00 |
| Progressive Draft Refund | 1229-000 | 640.60 |
| Credit from BelGioioso Cheese Inc. (u) | 1129-000 | 281.62 |
| Insurance Money from Mold/Water Claim of 2007 | 1229-000 | 3,035.11 |
| Workers' Compensation Ins. Ref. | 1229-000 | 1,428.00 |
| Health Insurance Refund (u) | 1129-000 | 336.70 |
| Pisaturo v. Vicario and Others 08-AP-1045 (u) | 1249-000 | 312,530.32 |
| Interest Income | 1270-000 | 387.30 |
| **TOTAL GROSS RECEIPTS** | | **$506,631.02** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 50 | Ford Motor Credit Company | 4110-000 | N/A | 10,678.34 | 0.00 | 0.00 |
| 67 | Vincent V. Vicario | 4110-000 | N/A | 670,020.17 | 0.00 | 0.00 |
| 70 | CitiCorp Vendor Finance, Inc., f/k/a Copelco Capit | 4110-000 | N/A | 7,355.60 | 0.00 | 0.00 |
| 104 | E&V Realty Co., Inc. | 4110-000 | N/A | 118,333.32 | 0.00 | 0.00 |
| 105 | Vincent V. Vicario | 4110-000 | N/A | 670,020.07 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $1,476,407.50 | $0.00 | $0.00 |

## EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Charles A. Pisaturo Jr. | 2100-000 | N/A | 28,065.93 | 28,065.93 | 28,065.93 |
| Charles A. Pisaturo Jr. | 2200-000 | N/A | 2,827.07 | 2,827.07 | 2,827.07 |
| Charles Pisaturo | 3110-000 | N/A | 14,094.25 | 14,094.25 | 14,094.25 |
| Salter McGowan Sylvia & Leonard | 3210-000 | N/A | 97,054.00 | 97,054.00 | 97,054.00 |
| Salter McGowan Sylvia & Leonard | 3220-000 | N/A | 6,807.01 | 6,807.01 | 6,807.01 |
| Verdolino & Lowey | 3410-000 | N/A | 171,167.00 | 171,167.00 | 171,167.00 |
| Verdolino & Lowey | 3420-000 | N/A | 21,447.76 | 21,447.76 | 21,447.76 |
| Office of the U.S. Trustee (ADMINISTRATIVE) | 2950-000 | N/A | 10,700.00 | 10,700.00 | 10,700.00 |
| International Sureties, LTD | 2300-000 | N/A | 199.13 | 199.13 | 199.13 |
| State of Rhode Island | 2820-000 | N/A | 500.00 | 500.00 | 500.00 |
| Clerk, United States Bankruptcy Court | 2700-000 | N/A | 250.00 | 250.00 | 250.00 |
| International Sureties, LTD | 2300-000 | N/A | 219.90 | 219.90 | 219.90 |
| International Sureties, LTD | 2300-000 | N/A | 120.42 | 120.42 | 120.42 |
| Rhode Island Court Reporting Inc. | 3992-000 | N/A | 439.65 | 439.65 | 439.65 |
| Allied Court Reporters, Inc. | 3992-000 | N/A | 514.25 | 514.25 | 514.25 |
| Allied Court Reporters, Inc. | 3992-000 | N/A | 119.50 | 119.50 | 119.50 |
| Allied Court Reporters, Inc. | 3992-000 | N/A | 450.25 | 450.25 | 450.25 |
| Allied Court Reporters, Inc. | 3992-000 | N/A | 821.50 | 821.50 | 821.50 |
| Allied Court Reporters, Inc. | 3992-000 | N/A | 287.75 | 287.75 | 287.75 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| State of Rhode Island | 2820-000 | N/A | 346.00 | 346.00 | 346.00 |
| Allied Court Reporters, Inc. | 3992-000 | N/A | 1,216.23 | 1,216.23 | 1,216.23 |
| Rhode Island Division of Taxation | 2820-000 | N/A | 157.26 | 157.26 | 157.26 |
| The Bank of New York Mellon | 2600-000 | N/A | 348.79 | 348.79 | 348.79 |
| The Bank of New York Mellon | 2600-000 | N/A | 425.27 | 425.27 | 425.27 |
| International Sureties, LTD | 2300-000 | N/A | 133.84 | 133.84 | 133.84 |
| The Bank of New York Mellon | 2600-000 | N/A | 385.54 | 385.54 | 385.54 |
| The Bank of New York Mellon | 2600-000 | N/A | 371.75 | 371.75 | 371.75 |
| The Bank of New York Mellon | 2600-000 | N/A | 409.44 | 409.44 | 409.44 |
| State of Rhode Island | 2820-000 | N/A | 500.00 | 500.00 | 500.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 382.63 | 382.63 | 382.63 |
| The Bank of New York Mellon | 2600-000 | N/A | 429.43 | 429.43 | 429.43 |
| The Bank of New York Mellon | 2600-000 | N/A | 465.64 | 465.64 | 465.64 |
| The Bank of New York Mellon | 2600-000 | N/A | 481.77 | 481.77 | 481.77 |
| The Bank of New York Mellon | 2600-000 | N/A | 466.65 | 466.65 | 466.65 |
| The Bank of New York Mellon | 2600-000 | N/A | 532.25 | 532.25 | 532.25 |
| The Bank of New York Mellon | 2600-000 | N/A | 468.32 | 468.32 | 468.32 |
| The Bank of New York Mellon | 2600-000 | N/A | 518.01 | 518.01 | 518.01 |
| International Sureties, LTD | 2300-000 | N/A | 203.15 | 203.15 | 203.15 |
| The Bank of New York Mellon | 2600-000 | N/A | 502.63 | 502.63 | 502.63 |
| The Bank of New York Mellon | 2600-000 | N/A | 454.28 | 454.28 | 454.28 |
| The Bank of New York Mellon | 2600-000 | N/A | 536.27 | 536.27 | 536.27 |
| The Bank of New York Mellon | 2600-000 | N/A | 487.58 | 487.58 | 487.58 |
| Division of Taxation | 2820-000 | N/A | 500.00 | 500.00 | 500.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 472.37 | 472.37 | 472.37 |
| Rabobank, N.A. | 2600-000 | N/A | 365.69 | 365.69 | 365.69 |
| Rabobank, N.A. | 2600-000 | N/A | 320.75 | 320.75 | 320.75 |
| Rabobank, N.A. | 2600-000 | N/A | 332.12 | 332.12 | 332.12 |
| Rabobank, N.A. | 2600-000 | N/A | 367.19 | 367.19 | 367.19 |
| Rabobank, N.A. | 2600-000 | N/A | 356.79 | 356.79 | 356.79 |
| Rabobank, N.A. | 2600-000 | N/A | 322.99 | 322.99 | 322.99 |
| Rabobank, N.A. | 2600-000 | N/A | 381.90 | 381.90 | 381.90 |
| International Sureties, LTD | 2300-000 | N/A | 364.62 | 364.62 | 364.62 |
| Rabobank, N.A. | 2600-000 | N/A | 347.25 | 347.25 | 347.25 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Rabobank, N.A. | 2600-000 | N/A | 336.55 | 336.55 | 336.55 |
| Rabobank, N.A. | 2600-000 | N/A | 384.07 | 384.07 | 384.07 |
| Rabobank, N.A. | 2600-000 | N/A | 326.55 | 326.55 | 326.55 |
| Division of Taxation | 2820-000 | N/A | 500.00 | 500.00 | 500.00 |
| Rabobank, N.A. | 2600-000 | N/A | 385.05 | 385.05 | 385.05 |
| Rabobank, N.A. | 2600-000 | N/A | 361.94 | 361.94 | 361.94 |
| Rabobank, N.A. | 2600-000 | N/A | 327.31 | 327.31 | 327.31 |
| Rabobank, N.A. | 2600-000 | N/A | 339.01 | 339.01 | 339.01 |
| Rabobank, N.A. | 2600-000 | N/A | 374.90 | 374.90 | 374.90 |
| Rabobank, N.A. | 2600-000 | N/A | 352.06 | 352.06 | 352.06 |
| Rabobank, N.A. | 2600-000 | N/A | 340.36 | 340.36 | 340.36 |
| Rabobank, N.A. | 2600-000 | N/A | 388.03 | 388.03 | 388.03 |
| International Sureties, LTD | 2300-000 | N/A | 189.79 | 189.79 | 189.79 |
| Rabobank, N.A. | 2600-000 | N/A | 341.52 | 341.52 | 341.52 |
| Rabobank, N.A. | 2600-000 | N/A | 377.39 | 377.39 | 377.39 |
| Rabobank, N.A. | 2600-000 | N/A | 366.47 | 366.47 | 366.47 |
| Rabobank, N.A. | 2600-000 | N/A | 319.35 | 319.35 | 319.35 |
| Division of Taxation | 2820-000 | N/A | 500.00 | 500.00 | 500.00 |
| Rabobank, N.A. | 2600-000 | N/A | 402.34 | 402.34 | 402.34 |
| Rabobank, N.A. | 2600-000 | N/A | 355.50 | 355.50 | 355.50 |
| Rabobank, N.A. | 2600-000 | N/A | 332.73 | 332.73 | 332.73 |
| Rabobank, N.A. | 2600-000 | N/A | 381.32 | 381.32 | 381.32 |
| Rabobank, N.A. | 2600-000 | N/A | 357.92 | 357.92 | 357.92 |
| Rabobank, N.A. | 2600-000 | N/A | 346.70 | 346.70 | 346.70 |
| Rabobank, N.A. | 2600-000 | N/A | 382.04 | 382.04 | 382.04 |
| Rabobank, N.A. | 2600-000 | N/A | 701.30 | 701.30 | 701.30 |
| International Sureties, LTD | 2300-000 | N/A | 243.31 | 243.31 | 243.31 |
| Rabobank, N.A. | 2600-000 | N/A | 665.21 | 665.21 | 665.21 |
| Rabobank, N.A. | 2600-000 | N/A | 732.93 | 732.93 | 732.93 |
| Rabobank, N.A. | 2600-000 | N/A | 686.01 | 686.01 | 686.01 |
| Rabobank, N.A. | 2600-000 | N/A | 662.19 | 662.19 | 662.19 |
| Rabobank, N.A. | 2600-000 | N/A | 752.54 | 752.54 | 752.54 |
| Rabobank, N.A. | 2600-000 | N/A | 658.48 | 658.48 | 658.48 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $384,610.64 | $384,610.64 | $384,610.64 |

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Internal Revenue Service | 6950-730 | N/A | 1,143.25 | 1,143.25 | 1,143.25 |
| Chhet Min | 6950-720 | N/A | 660.00 | 660.00 | 660.00 |
| Pablo Carrasquillo | 6950-720 | N/A | 660.00 | 237.50 | 237.50 |
| Joseph Pupella | 6950-720 | N/A | 1,083.00 | 512.09 | 512.09 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $3,546.25 | $2,552.84 | $2,552.84 |

## EXHIBIT 6 −PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 -2 | Internal Revenue Service | 5800-000 | N/A | 353.60 | 0.00 | 0.00 |
| 49 | City Of Cranston | 5800-000 | N/A | 60,078.90 | 5,741.06 | 5,741.06 |
| 106P-2 | FV LLC | 5800-000 | N/A | 104,047.70 | 0.00 | 0.00 |
| 108 | R.I. Division of Taxation | 5800-000 | N/A | 500.00 | 0.00 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $164,980.20 | $5,741.06 | $5,741.06 |

## EXHIBIT 7 −GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Ryder Transportation Services | 7100-000 | N/A | 25,086.29 | 8,449.16 | 759.15 |
| 3 | D. Coluccio & Sons, Inc. | 7100-000 | N/A | 5,926.56 | 4,741.25 | 425.99 |
| 4 | Dion Label Printing Inc. | 7100-000 | N/A | 3,307.66 | 3,307.66 | 297.18 |
| 5 | Admiral Foods, Inc. | 7100-000 | N/A | 7,545.48 | 0.00 | 0.00 |
| 6 | Pilotte's Trans. Refrig. | 7100-000 | N/A | 4,531.50 | 4,531.50 | 407.14 |
| 7 | Engineered Security System | 7100-000 | N/A | 924.60 | 502.50 | 45.15 |
| 8 -2 | Agar Supply Company | 7100-000 | N/A | 6,341.86 | 0.00 | 0.00 |
| 9 | W.B. Mason | 7100-000 | N/A | 429.18 | 429.18 | 38.56 |
| 10 | SDG Storage Products Inc. | 7100-000 | N/A | 1,548.27 | 1,548.27 | 139.11 |

**UST Form 101-7-TDR (10/1/2010)**

| 11 | Clemente Biscottificio | 7100-000 | N/A | 2,775.00 | 2,775.00 | 249.33 |
| 12 | Leonard Novelty Bakery | 7100-000 | N/A | 1,910.00 | 1,910.00 | 171.61 |
| 13 | Stanislaus Food Products | 7100-000 | N/A | 10,472.56 | 10,472.56 | 940.93 |
| 14 | Blue Valley Foods | 7100-000 | N/A | 93,284.80 | 93,284.80 | 8,381.40 |
| 15 | Aunt Kitty's Foods | 7100-000 | N/A | 3,582.00 | 3,582.00 | 321.83 |
| 16 | Cal Supply | 7100-000 | N/A | 363.07 | 363.07 | 32.62 |
| 17 | Burnett Diary Cooperative | 7100-000 | N/A | 4,610.79 | 4,610.79 | 414.27 |
| 18 | T.T. Ex. | 7100-000 | N/A | 4,421.19 | 4,421.19 | 0.00 |
| 19 | Acetificio Andrea Milano | 7100-000 | N/A | 18,038.59 | 0.00 | 0.00 |
| 20 | Bri-Al, L.L.C. | 7100-000 | N/A | 3,578.18 | 3,578.18 | 0.00 |
| 21 | Tricorbraun | 7100-000 | N/A | 8,978.20 | 8,978.20 | 806.67 |
| 22 | Global Debt Solutions, Inc. | 7100-000 | N/A | 25,069.88 | 25,069.88 | 2,252.47 |
| 23 | Virginia & Spanish Peanut | 7100-000 | N/A | 1,744.60 | 1,744.60 | 156.75 |
| 24 | Mediterranean Shipping Co(USA) | 7100-000 | N/A | 4,356.00 | 4,356.00 | 391.38 |
| 25 | Niche | 7100-000 | N/A | 13,085.63 | 13,085.63 | 1,175.71 |
| 26 | Durable Engravers Inc. | 7100-000 | N/A | 116.05 | 116.05 | 10.43 |
| 27 | Orlando Foods | 7100-000 | N/A | 117,823.65 | 117,823.65 | 10,586.16 |
| 28 | Atradius Collections | 7100-000 | N/A | 2,279.11 | 2,279.11 | 204.77 |
| 29 | Diesel Direct | 7100-000 | N/A | 3,344.78 | 3,344.78 | 300.52 |
| 30 | Contemporary Landscaping Inc. | 7100-000 | N/A | 7,425.00 | 7,425.00 | 667.12 |
| 31 | Renaissance Mark | 7100-000 | N/A | 363.61 | 363.61 | 32.67 |
| 32 | Star Pickling Corp. | 7100-000 | N/A | 6,380.40 | 6,380.40 | 573.26 |
| 33 | NMHG Financial Services | 7100-000 | N/A | 2,705.84 | 2,705.84 | 243.11 |
| 34 | US Bancorp Manifest Funding Services | 7100-000 | N/A | 16,161.25 | 16,161.25 | 1,452.05 |
| 35 | Toschi Vignola | 7100-000 | N/A | 27,694.34 | 27,694.34 | 2,488.27 |
| 36 | Emilia Foods Italgnocchi | 7100-000 | N/A | 15,358.98 | 15,358.98 | 1,379.97 |
| 37 | Gaeta Imports | 7100-000 | N/A | 17,366.40 | 17,366.40 | 1,560.33 |
| 38 | V. Cimino & Sons, Inc. | 7100-000 | N/A | 5,285.73 | 5,285.73 | 474.91 |
| 39 | Oesse Foods, Inc. | 7100-000 | N/A | 137,521.26 | 137,521.26 | 12,355.94 |
| 40 | Plainfield Mobil | 7100-000 | N/A | 4,803.36 | 0.00 | 0.00 |
| 41 | Ryder Transportation Services | 7100-000 | N/A | 6,941.63 | 0.00 | 0.00 |
| 42 | Brian Goldman, Atty for NE Specialty Foods Inc. | 7100-000 | N/A | 50,873.25 | 50,873.25 | 4,570.83 |
| 43 | Altivity Packaging, LLC | 7100-000 | N/A | 8,226.80 | 8,226.80 | 739.16 |
| 44 | United Parcel Service | 7100-000 | N/A | 291.59 | 291.59 | 26.20 |

**UST Form 101-7-TDR (10/1/2010)**

| 45 | Tradeco Marketing Inc. | 7100-000 | N/A | 3,068.55 | 3,068.55 | 275.70 |
| 46 | Waste Management | 7100-000 | N/A | 1,078.21 | 1,078.21 | 96.87 |
| 47 | Niche Import Co. | 7100-000 | N/A | 13,085.63 | 0.00 | 0.00 |
| 48 | Ford Motor Credit Company | 7100-000 | N/A | 15,713.76 | 0.00 | 0.00 |
| 51 | Emilia Foods Italgnocchi | 7100-000 | N/A | 15,358.98 | 0.00 | 0.00 |
| 52 | Toschi Vignola | 7100-000 | N/A | 27,694.34 | 0.00 | 0.00 |
| 53 | Toschi Vignola | 7100-000 | N/A | 27,694.34 | 0.00 | 0.00 |
| 54 | Emilia Foods Italgnocchi | 7100-000 | N/A | 15,358.98 | 0.00 | 0.00 |
| 55 | National Grid | 7100-000 | N/A | 4,051.04 | 0.00 | 0.00 |
| 56 | Hobart | 7100-000 | N/A | 240.92 | 240.92 | 21.65 |
| 57 | Catania-Spagna Corporation | 7100-000 | N/A | 23,121.79 | 23,121.79 | 2,077.43 |
| 58 | David G. Durno | 7100-000 | N/A | 5,690.86 | 5,690.86 | 511.31 |
| 59 | Steven E. Andaloro, Esq. | 7100-000 | N/A | 5,670.76 | 5,670.76 | 509.50 |
| 60 | Emilia Foods Italgnocchi | 7100-000 | N/A | 27,694.34 | 0.00 | 0.00 |
| 61 | Emilia Foods Italgnocchi | 7100-000 | N/A | 15,358.98 | 0.00 | 0.00 |
| 62 | Kelly Supply Inc. | 7100-000 | N/A | 9,307.53 | 9,307.53 | 836.26 |
| 63 | Colombo Importing U.S., Inc. | 7100-000 | N/A | 138,513.40 | 138,513.40 | 12,445.08 |
| 64 | Mark T. Romano, Esq. | 7100-000 | N/A | 18,012.26 | 18,012.26 | 1,618.36 |
| 65 | Barilla America, Inc. | 7100-000 | N/A | 23,849.50 | 23,849.50 | 2,142.82 |
| 66 | National Grid-Gas Division | 7100-000 | N/A | 8,255.14 | 8,255.14 | 741.70 |
| 68 -2 | Mal A. Salvadore, Esq. | 7100-000 | N/A | 14,908.35 | 14,908.35 | 1,339.48 |
| 69 | Coyne Textile Services | 7100-000 | N/A | 527.35 | 527.35 | 0.00 |
| 71 -2 | Bilginoglu Marbil Yag Sanayi Ve Ticaret A.S. | 7100-000 | N/A | 126,538.00 | 126,538.00 | 8,526.84 |
| 72 | Nestle USA, Inc. | 7100-000 | N/A | 27,732.60 | 27,732.60 | 2,491.70 |
| 73 | Hobart | 7100-000 | N/A | 240.92 | 0.00 | 0.00 |
| 74 | Cinquina Foods, Inc. | 7100-000 | N/A | 21,543.99 | 21,543.99 | 1,935.67 |
| 75 | Supreme Oil Co. | 7100-000 | N/A | 16,078.65 | 16,078.65 | 1,444.63 |
| 77 | Antonio Rodenas Meseguer, S.A. | 7100-000 | N/A | 102,999.53 | 102,999.53 | 9,254.25 |
| 79 | Smurfit-Stone Container Corp | 7100-000 | N/A | 4,524.18 | 4,524.18 | 406.49 |
| 80 | Star Pickling Corp. | 7100-000 | N/A | 6,380.40 | 0.00 | 0.00 |
| 81 | Aunt Kitty's Foods | 7100-000 | N/A | 3,582.00 | 0.00 | 0.00 |
| 82 | A-C Motor Express, LLC | 7100-000 | N/A | 1,977.90 | 1,977.90 | 177.71 |
| 83 | C.M. Jackson Associates | 7100-000 | N/A | 2,519.46 | 2,519.46 | 0.00 |
| 84 | D. Coluccio & Sons, Inc. | 7100-000 | N/A | 4,741.25 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 85 | General Espresso Equipment | 7100-000 | N/A | 2,480.00 | 2,480.00 | 222.82 |
| 86 | Burnett Diary Cooperative | 7100-000 | N/A | 4,610.79 | 0.00 | 0.00 |
| 87 | Stanislaus Food Products | 7200-000 | N/A | 10,400.31 | 0.00 | 0.00 |
| 88 | WEL Companies, Inc. | 7100-000 | N/A | 1,580.06 | 1,580.06 | 141.96 |
| 89 | Colombo Importing U.S., Inc. | 7100-000 | N/A | 138,513.40 | 0.00 | 0.00 |
| 90 | Silver Lake Cookie Co. | 7100-000 | N/A | 2,891.30 | 2,891.30 | 259.78 |
| 91 | Cal Supply | 7100-000 | N/A | 363.07 | 0.00 | 0.00 |
| 92 | General Packaging Equipment | 7100-000 | N/A | 21,903.48 | 21,903.48 | 1,967.97 |
| 93 | East Coast Olive Oil Corporation | 7100-000 | N/A | 25,170.07 | 25,170.07 | 2,261.47 |
| 94 | Citterio USA Corp. | 7100-000 | N/A | 15,262.14 | 15,262.14 | 1,371.26 |
| 98 | Parmacotto America | 7100-000 | N/A | 7,251.76 | 0.00 | 0.00 |
| 99 | Admiral Foods, Inc. | 7100-000 | N/A | 7,545.48 | 7,545.48 | 677.94 |
| 100 | Parmacotto America Inc | 7100-000 | N/A | 6,153.16 | 6,153.16 | 552.85 |
| 101 | National Grid | 7100-000 | N/A | 5,668.32 | 5,668.32 | 509.28 |
| 102 | Catania-Spagna Corporation | 7100-000 | N/A | 18,256.55 | 0.00 | 0.00 |
| 103 | Frederick Vicario | 7100-000 | N/A | 118,929.00 | 0.00 | 0.00 |
| 106U-2 | FV LLC | 7100-000 | N/A | 180,195.00 | 0.00 | 0.00 |
| 107 | Al-Jac's, Inc. | 7200-000 | N/A | 2,259.00 | 0.00 | 0.00 |
| 109 | Cranston City | 7200-000 | N/A | 12,680.39 | 0.00 | 0.00 |
| | Jonathan B. Altschuler, Esq. | 7100-000 | N/A | 2,842.28 | 2,842.28 | 2,842.28 |
| | United States Bankruptcy Court | 7100-000 | N/A | 3,480.99 | 3,480.99 | 3,480.99 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $2,004,425.36 | $1,272,095.67 | $116,215.00 |

Exhibit 8

Page: 1

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 1:07-10373-WCH | **Trustee:**    (590100)    Charles A. Pisaturo Jr. |
| **Case Name:**    UNITA PACKING CO., INC. | **Filed (f) or Converted (c):**    03/28/08 (c) |
| | **§341(a) Meeting Date:**    04/17/08 |
| **Period Ending:** 01/04/17 | **Claims Bar Date:**    09/04/07 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | Cash | 40.00 | 0.00 | | 0.00 | FA |
| 2 | Checking account - Citizens Bank - account # 163 | 9,995.00 | 33,352.49 | | 33,352.49 | FA |
| 3 | Security deposit with US Bancorp Manifest Fundin | 1,071.00 | 0.00 | | 0.00 | FA |
| 4 | Accounts receivable | 113,099.00 | 47,425.23 | | 47,425.23 | FA |
| 5 | 2003 Ford E250 (a) | 10,000.00 | 0.00 | | 0.00 | FA |
| 6 | Machinery, refrigeration, office furnishing and | 81,600.00 | 0.00 | | 0.00 | FA |
| 7 | Inventory | 100,000.00 | 0.00 | | 0.00 | FA |
| 8 | Citizens Bank-Tax Account (u) | 0.00 | 2,761.00 | | 2,271.65 | FA |
| 9 | Citizens Bank-Payroll Account (u) | 4,914.00 | 4,914.00 | | 4,914.00 | FA |
| 10 | Various Personal Property (u) | 100,000.00 | 100,000.00 | | 100,000.00 | FA |
| 11 | UPS Pre-Payment Refund  (u) | 28.00 | 28.00 | | 28.00 | FA |
| 12 | Progressive Draft Refund  (u) | 640.60 | 640.60 | | 640.60 | FA |
| 13 | Credit from BelGioioso Cheese Inc. (u) | 281.62 | 281.62 | | 281.62 | FA |
| 14 | Insurance Money from Mold/Water Claim of 2007  (u) | 3,035.11 | 3,035.11 | | 3,035.11 | FA |
| 15 | Potential Leasehold | 0.00 | 0.00 | | 0.00 | FA |
| 16 | Workers' Compensation Ins. Ref.  (u) | 1,428.00 | 1,428.00 | | 1,428.00 | FA |
| 17 | Health Insurance Refund (u) | 336.70 | 336.70 | | 336.70 | FA |
| 18 | Pisaturo v. Vicario and Others 08-AP-1045 (u)  (u) | 0.00 | 312,530.32 | | 312,530.32 | FA |
| 19 | Trademarks ("Barbara + DiRobbio") (a) | 0.00 | 0.00 | | 0.00 | FA |
| 20 | Packing Machine (a) | 120,000.00 | 0.00 | | 0.00 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 387.30 | FA |
| 21 | **Assets**    Totals (Excluding unknown values) | **$546,469.03** | **$506,733.07** | | **$506,631.02** | **$0.00** |

**Major Activities Affecting Case Closing:**

Exhibit 8

Page:  2

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 1:07-10373-WCH | **Trustee:** (590100) | Charles A. Pisaturo Jr. |
| **Case Name:** UNITA PACKING CO., INC. | **Filed (f) or Converted (c):** | 03/28/08 (c) |
| | **§341(a) Meeting Date:** | 04/17/08 |
| **Period Ending:** 01/04/17 | **Claims Bar Date:** | 09/04/07 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

**Initial Projected Date Of Final Report (TFR):**    December 31, 2011          **Current Projected Date Of Final Report (TFR):**      February 11, 2016  (Actual)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 1

| | |
|---|---|
| **Case Number:** 1:07-10373-WCH | **Trustee:** Charles A. Pisaturo Jr. (590100) |
| **Case Name:** UNITA PACKING CO., INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****98-65 - Money Market Account |
| **Taxpayer ID #:** **-***3251 | **Blanket Bond:** $13,100,000.00 (per case limit) |
| **Period Ending:** 01/04/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/23/08 | {8} | Citizens Bank | 1<br>Bank check funds on deposit in "tax account" | 1129-000 | 2,271.65 | | 2,271.65 |
| 04/23/08 | {9} | Citizens Bank | 3<br>Bank Check funds on deposit at conversion in<br>"payroll account" | 1129-000 | 4,914.00 | | 7,185.65 |
| 04/23/08 | {2} | Citizens Bank | 5<br>Bank Check funds on deposit at time of<br>conversion in Operating account | 1129-000 | 33,352.49 | | 40,538.14 |
| 04/30/08 | {4} | CVS Corporation | A/R for Invoice 105185 and PO Vend: 2F938 | 1121-000 | 714.45 | | 41,252.59 |
| 04/30/08 | {4} | Samos Importing Company | A/R "105253" | 1121-000 | 642.00 | | 41,894.59 |
| 04/30/08 | {4} | Paul W. Marks Co | A/R Ref # 105259 | 1121-000 | 2,508.80 | | 44,403.39 |
| 04/30/08 | {4} | Ahold Financial Services | A/R Stop & Shop Supermarkets<br>Inv #s 112047, 112048, 112049<br><br>PO #s 864596, 865214, 864539 | 1121-000 | 3,017.70 | | 47,421.09 |
| 04/30/08 | {4} | Hallsmith-Sysco Food Services, LLC | A/R Inv # 105251 | 1121-000 | 11,524.80 | | 58,945.89 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 1.13 | | 58,947.02 |
| 05/05/08 | {4} | Garden Hills Fruit & Deli, Inc. | A/R<br>No invoice on check | 1121-000 | 165.00 | | 59,112.02 |
| 05/05/08 | {4} | Dave's Marketplace - Smithfield | A/R<br>Inv 105282 | 1121-000 | 312.68 | | 59,424.70 |
| 05/05/08 | {4} | Marchetti's Restaurant | A/R<br>no invoice on check | 1121-000 | 430.20 | | 59,854.90 |
| 05/05/08 | {4} | Post Office Cafe | A/R<br>Inv 105179 | 1121-000 | 268.35 | | 60,123.25 |
| 05/05/08 | {4} | Pinelli's Cucina | A/R<br>Inv 105157 | 1121-000 | 260.70 | | 60,383.95 |
| 05/05/08 | {4} | Paul W. Marks Co., Inc. | A/R<br>Inv 105278 | 1121-000 | 2,646.00 | | 63,029.95 |
| 05/05/08 | {4} | Dav'e Marketplace - EG Square | A/R<br>Inv 105274 | 1121-000 | 316.32 | | 63,346.27 |
| 05/05/08 | {4} | Napoli Foods, Inc. | A/R<br>Inv 105285 | 1121-000 | 4,277.70 | | 67,623.97 |
| 05/05/08 | {4} | Mike's Kitchen d/b/f Michael<br>Lepizzera | A/R<br>no invoice nos. on check | 1121-000 | 680.76 | | 68,304.73 |
| 05/05/08 | {4} | International Gourmet Foods Inc | A/R<br>Inv 105296<br>Ref No 918300 | 1121-000 | 3,555.00 | | 71,859.73 |
| 05/05/08 | {4} | JOD Food Services Acquisition Co, | A/R | 1121-000 | 440.00 | | 72,299.73 |

Subtotals :  $72,299.73  $0.00

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

**Case Number:** 1:07-10373-WCH
**Case Name:** UNITA PACKING CO., INC.

**Taxpayer ID #:** **-***3251
**Period Ending:** 01/04/17

**Trustee:** Charles A. Pisaturo Jr. (590100)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****98-65 - Money Market Account
**Blanket Bond:** $13,100,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | LLC (Demers) | Inv 105149 | | | | |
| 05/05/08 | {4} | International Gourmet Foods, Inc. | A/R Inv 105223 Ref no 917886 | 1121-000 | 3,468.00 | | 75,767.73 |
| 05/05/08 | {4} | CVS Corporation | A/R Inv 105239 | 1121-000 | 609.20 | | 76,376.93 |
| 05/05/08 | {4} | ACME Pre-Pak Corp | A/R Inv 105246, 105220 | 1121-000 | 943.40 | | 77,320.33 |
| 05/05/08 | {4} | Chelo Management Co., Inc. "Chelo's" Restaurant | A/R Inv 105249 | 1121-000 | 604.65 | | 77,924.98 |
| 05/05/08 | {4} | Rhode Island College | A/R Inv  105166, 105233, 105284 | 1121-000 | 389.40 | | 78,314.38 |
| 05/05/08 | {4} | CVS Corporation | A/R In 105271 | 1121-000 | 503.50 | | 78,817.88 |
| 05/05/08 | {4} | Below Cost, Inc | A/R ref  105041 | 1121-000 | 507.95 | | 79,325.83 |
| 05/05/08 | {4} | Ahold Financial Services - Stop & Shop | A/R Invoices 031708, 112063 PO Nos. 044218, 044372 | 1121-000 | 918.08 | | 80,243.91 |
| 05/05/08 | {4} | Ahold Financial Services - Stop & Shop | A/R "Invoice Nos. 112083, 112094, 112096, 112097" PO nos. 208912, 232184, 232947, 232316 | 1121-000 | 2,129.00 | | 82,372.91 |
| 05/05/08 | {10} | Elda Vicario/Vincent Vicario/Paul Vicario on behalf of E & V | Deposit for Purchase of Personal Property being made on behalf of purchaser - E & V Realty or its nominee | 1129-000 | 10,000.00 | | 92,372.91 |
| 05/08/08 | {4} | Dilanna Egg & Food Products, Inc. | A/R Inv ref on check 105256 | 1121-000 | 591.65 | | 92,964.56 |
| 05/08/08 | {4} | New Vermont Creamery, Inc. | A/R Inv ref 105273 | 1121-000 | 87.60 | | 93,052.16 |
| 05/20/08 | {4} | J. Palmieri's Pizzeria & Ice Cream | A/R Invoice ref  105231 | 1121-000 | 36.95 | | 93,089.11 |
| 05/20/08 | {4} | Shaw's Supermarkets, Inc. | A/R Inv  105192 and other reference nos.  see check | 1121-000 | 1,544.33 | | 94,633.44 |
| 05/23/08 | {4} | JO Demers  "JOD Food Services Acquisition Co, LLC" | A/R Inv No. 112015  dated 2/28/08 | 1121-000 | 440.00 | | 95,073.44 |
| 05/29/08 | {4} | Roberto's | A/R No invoice or reference no. on check | 1121-000 | 355.00 | | 95,428.44 |

Subtotals :  $23,128.71  $0.00

{} Asset reference(s)

Printed: 01/04/2017 08:50 AM   V.13.28

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1:07-10373-WCH | |
| **Case Name:** | UNITA PACKING CO., INC. | |

| | |
|---|---|
| **Trustee:** | Charles A. Pisaturo Jr. (590100) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****98-65 - Money Market Account |

**Taxpayer ID #:** **-***3251

**Period Ending:** 01/04/17

**Blanket Bond:** $13,100,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/29/08 | {4} | Chelo Management Co, Inc (Chelo's Restaurant) | A/R<br>reference 105270 | 1121-000 | 530.75 | | 95,959.19 |
| 05/29/08 | {4} | JOD Food Services Acquisition Co LLC (Demers) | A/R<br>105262 | 1121-000 | 440.00 | | 96,399.19 |
| 05/29/08 | {4} | ACME Pre-Pak Corp | A/R<br>Ref No. 105276 | 1121-000 | 787.40 | | 97,186.59 |
| 05/29/08 | {4} | Ahold Financial Services (Stop & Shop) | A/R<br>Ref No. 70741608<br>PO No. 692871 | 1121-000 | 304.62 | | 97,491.21 |
| 05/29/08 | {4} | Ahold Financial Services (Stop & Shop) | A/R<br>Ref No. 042208<br>PO No. 839770 | 1121-000 | 311.89 | | 97,803.10 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 10.69 | | 97,813.79 |
| 06/10/08 | {10} | Fred Vicario/E & V Realty/Specialty Cheese | Citizens Bank Check<br>Sale of assets (court approved) | 1129-000 | 90,000.00 | | 187,813.79 |
| 06/13/08 | {4} | Puerini's Italian Specialties, Inc. | A/R<br>Reference # 105197 | 1121-000 | 161.40 | | 187,975.19 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 19.43 | | 187,994.62 |
| 07/18/08 | {11} | UPS | Refund | 1229-000 | 28.00 | | 188,022.62 |
| 07/18/08 | {12} | Progressive - United Financial Casualty Company | Refund | 1229-000 | 640.60 | | 188,663.22 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 23.92 | | 188,687.14 |
| 08/12/08 | {13} | BelGioioso Cheese, Inc. | Credit | 1129-000 | 281.62 | | 188,968.76 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 22.45 | | 188,991.21 |
| 09/10/08 | 1001 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/01/2008 FOR CASE #07-10373 | 2300-000 | | 199.13 | 188,792.08 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 24.78 | | 188,816.86 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 20.59 | | 188,837.45 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 14.85 | | 188,852.30 |
| 12/09/08 | {14} | Travelers Insurance | Insurance Claim re water/mold from 2007 | 1229-000 | 3,035.11 | | 191,887.41 |
| 12/12/08 | 1002 | State of Rhode Island | Taxes | 2820-000 | | 500.00 | 191,387.41 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 13.50 | | 191,400.91 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 7.81 | | 191,408.72 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 7.28 | | 191,416.00 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 8.33 | | 191,424.33 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 7.81 | | 191,432.14 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 7.55 | | 191,439.69 |

| | | |
|---|---|---|
| Subtotals : | $96,710.38 | $699.13 |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1:07-10373-WCH | |
| **Case Name:** UNITA PACKING CO., INC. | |

| | |
|---|---|
| **Trustee:** Charles A. Pisaturo Jr. (590100) | |
| **Bank Name:** JPMORGAN CHASE BANK, N.A. | |
| **Account:** ***-*****98-65 - Money Market Account | |

| | |
|---|---|
| **Taxpayer ID #:** **-***3251 | |
| **Period Ending:** 01/04/17 | |

| | |
|---|---|
| **Blanket Bond:** $13,100,000.00 (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 8.33 | | 191,448.02 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 8.07 | | 191,456.09 |
| 08/17/09 | 1003 | Clerk, United States Bankruptcy Court | Adversary Proceeding Filing Fee Following Approved Deferment | 2700-000 | | 250.00 | 191,206.09 |
| 08/25/09 | 1004 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/01/2009 FOR CASE #07-10373 | 2300-000 | | 219.90 | 190,986.19 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 8.07 | | 190,994.26 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 7.79 | | 191,002.05 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 7.79 | | 191,009.84 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 8.05 | | 191,017.89 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 8.05 | | 191,025.94 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 7.53 | | 191,033.47 |
| 02/02/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 0.77 | | 191,034.24 |
| 02/02/10 | | Wire out to BNYM account *********9865 | Wire out to BNYM account *********9865 | 9999-000 | -191,034.24 | | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 1,169.03 | 1,169.03 | $0.00 |
| Less: Bank Transfers | -191,034.24 | 0.00 | |
| **Subtotal** | 192,203.27 | 1,169.03 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$192,203.27** | **$1,169.03** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1:07-10373-WCH | |
| **Case Name:** | UNITA PACKING CO., INC. | |
| **Taxpayer ID #:** | **-***3251 | |
| **Period Ending:** | 01/04/17 | |

| | |
|---|---|
| **Trustee:** | Charles A. Pisaturo Jr. (590100) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******98-65 - Checking Account |
| **Blanket Bond:** | $13,100,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/02/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********9865 | Wire in from JPMorgan Chase Bank, N.A. account ********9865 | 9999-000 | 191,034.24 | | 191,034.24 |
| 02/26/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 9.52 | | 191,043.76 |
| 03/17/10 | {16} | The Beacon Mutual Insurance Company | Workers Compens Insurance Refund | 1229-000 | 1,428.00 | | 192,471.76 |
| 03/26/10 | {17} | Blue Cross Blue Shield | Health Insurance Refund | 1129-000 | 336.70 | | 192,808.46 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 11.39 | | 192,819.85 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 11.10 | | 192,830.95 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 11.46 | | 192,842.41 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 11.10 | | 192,853.51 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 11.46 | | 192,864.97 |
| 08/20/10 | 11005 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/20/2010 FOR CASE #07-10373 | 2300-000 | | 120.42 | 192,744.55 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 11.46 | | 192,756.01 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.75 | | 192,760.76 |
| 10/07/10 | | To Account #*********9866 | Transfer Funds to Pay Transcription Fee | 9999-000 | | 450.25 | 192,310.51 |
| 10/07/10 | 11006 | Rhode Island Court Reporting Inc. | Transcription Fee Following Craig Jalbert Deposition | 3992-000 | | 439.65 | 191,870.86 |
| 10/07/10 | 11007 | Allied Court Reporters, Inc. | Transcription Fee Following Paul Vicario Deposition | 3992-000 | | 514.25 | 191,356.61 |
| 10/07/10 | 11008 | Allied Court Reporters, Inc. | Transcription Fee Following Richard Arthur DiBlasio Deposition | 3992-000 | | 119.50 | 191,237.11 |
| 10/12/10 | | To Account #*********9866 | Transfer Made to Pay Deposition Transcription Fees | 9999-000 | | 1,109.25 | 190,127.86 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.87 | | 190,132.73 |
| 11/10/10 | 11009 | State of Rhode Island | Taxes | 2820-000 | | 346.00 | 189,786.73 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.68 | | 189,791.41 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.83 | | 189,796.24 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.83 | | 189,801.07 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.36 | | 189,805.43 |
| 03/10/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.40 | | 189,806.83 |
| 03/14/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.62 | | 189,807.45 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.80 | | 189,810.25 |
| 04/01/11 | 11010 | Allied Court Reporters, Inc. | Transcription Fees for Invoice Nos. 48209, 48399, and 48619 | 3992-000 | | 1,216.23 | 188,594.02 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.65 | | 188,598.67 |

| | | | | Subtotals : | $192,914.22 | $4,315.55 | |

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1:07-10373-WCH | |
| **Case Name:** | UNITA PACKING CO., INC. | |
| | | |
| **Taxpayer ID #:** | **-***3251 | |
| **Period Ending:** | 01/04/17 | |

| | |
|---|---|
| **Trustee:** | Charles A. Pisaturo Jr. (590100) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******98-65 - Checking Account |
| **Blanket Bond:** | $13,100,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.80 | | 188,603.47 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.55 | | 188,605.02 |
| 07/15/11 | 11011 | Rhode Island Division of Taxation | 2010 Corporate Assessments/Income Tax | 2820-000 | | 157.26 | 188,447.76 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.60 | | 188,449.36 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 348.79 | 188,100.57 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.59 | | 188,102.16 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 438.19 | 187,663.97 |
| 09/15/11 | 11012 | International Sureties, LTD | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 09/15/2011 FOR CASE #07-10373 | 2300-000 | | 133.84 | 187,530.13 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -12.92 | 187,543.05 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.54 | | 187,544.59 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 385.54 | 187,159.05 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.58 | | 187,160.63 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 371.75 | 186,788.88 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.53 | | 186,790.41 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 409.44 | 186,380.97 |
| 12/02/11 | 11013 | State of Rhode Island | Tax Returns | 2820-000 | | 500.00 | 185,880.97 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.58 | | 185,882.55 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 382.63 | 185,499.92 |
| 01/23/12 | {18} | Mal Salvadore Escrow Acct  on behalf of Vicario | Acct #1; Payment #0; settlement - partial payment - with respect to AP settlement agreement | 1249-000 | 50,000.00 | | 235,499.92 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.68 | | 235,501.60 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 429.43 | 235,072.17 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 465.64 | 234,606.53 |
| 03/13/12 | {18} | FVLLC | Acct #1; Payment #1; 1st payment  due February 2012 under Prom Note part of settlement | 1249-000 | 937.50 | | 235,544.03 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 481.77 | 235,062.26 |
| 04/11/12 | {18} | FVLLC | Acct #1; Payment #2; 2nd interest payment  on note per settlement | 1249-000 | 937.50 | | 235,999.76 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 466.65 | 235,533.11 |
| 05/10/12 | {18} | FVLLC | Acct #1; Payment #3; 3rd interest payment on note re court aproved settlement | 1249-000 | 937.50 | | 236,470.61 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 532.25 | 235,938.36 |

Subtotals :               $52,829.95          $5,490.26

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1:07-10373-WCH | **Trustee:** Charles A. Pisaturo Jr. (590100) |
| **Case Name:** UNITA PACKING CO., INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******98-65 - Checking Account |
| **Taxpayer ID #:** **-***3251 | **Blanket Bond:** $13,100,000.00  (per case limit) |
| **Period Ending:** 01/04/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/13/12 | {18} | FVLLC | Acct #1; Payment #4; 4th installment on promissory note | 1249-002 | 937.50 | | 236,875.86 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 468.32 | 236,407.54 |
| 07/10/12 | {18} | FVLLC | Acct #1; Payment #5; 5th installment of P Note payment re settlement | 1249-002 | 937.50 | | 237,345.04 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 518.01 | 236,827.03 |
| 08/03/12 | 11014 | International Sureties, LTD | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 08/03/2012 FOR CASE #07-10373<br>Voided on 08/03/12 | 2300-000 | | 180.19 | 236,646.84 |
| 08/03/12 | 11014 | International Sureties, LTD | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 08/03/2012 FOR CASE #07-10373<br>Voided: check issued on 08/03/12 | 2300-000 | | -180.19 | 236,827.03 |
| 08/03/12 | 11015 | International Sureties, LTD | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 08/03/2012 FOR CASE #07-10373 | 2300-000 | | 203.15 | 236,623.88 |
| 08/07/12 | {18} | FV LLC | Acct #1; Payment #6; 6th installment on promissory note - part of settlement | 1249-002 | 937.50 | | 237,561.38 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 502.63 | 237,058.75 |
| 09/13/12 | {18} | FV LLC | Acct #1; Payment #7; 7th installment for promissory note re settlement | 1249-002 | 937.50 | | 237,996.25 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 454.28 | 237,541.97 |
| 10/17/12 | {18} | FV LLC | Acct #1; Payment #8; installment payment under Prom Note (was due Sept 23rd) | 1249-002 | 937.50 | | 238,479.47 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 536.27 | 237,943.20 |
| 11/29/12 | {18} | FV LLC | Acct #1; Payment #9; installment payment on promissory note re settlement  (was due Oct 24th) | 1249-002 | 937.50 | | 238,880.70 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 487.58 | 238,393.12 |
| 12/17/12 | 11016 | Division of Taxation | Extension for filing of Tax Return<br>Voided on 12/17/12 | 2820-000 | | 500.00 | 237,893.12 |
| 12/17/12 | 11016 | Division of Taxation | Extension for filing of Tax Return<br>Voided: check issued on 12/17/12 | 2820-000 | | -500.00 | 238,393.12 |
| 12/17/12 | 11017 | Division of Taxation | Extension for filing Tax Return | 2820-000 | | 500.00 | 237,893.12 |
| 12/21/12 | {18} | FV LLC | Acct #1; Payment #10; installment payment on settlement prom note | 1249-002 | 937.50 | | 238,830.62 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 472.37 | 238,358.25 |

Subtotals :                     $6,562.50          $4,142.61

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| Case Number: | 1:07-10373-WCH | Trustee: | Charles A. Pisaturo Jr. (590100) |
|---|---|---|---|
| Case Name: | UNITA PACKING CO., INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-******98-65 - Checking Account |
| Taxpayer ID #: | **-***3251 | Blanket Bond: | $13,100,000.00   (per case limit) |
| Period Ending: | 01/04/17 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/10/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001059010088 20130110 | 9999-000 | | 238,358.25 | 0.00 |
| | | | ACCOUNT TOTALS | | 252,306.67 | 252,306.67 | $0.00 |
| | | | Less: Bank Transfers | | 191,034.24 | 239,917.75 | |
| | | | **Subtotal** | | **61,272.43** | **12,388.92** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$61,272.43** | **$12,388.92** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1:07-10373-WCH | **Trustee:** Charles A. Pisaturo Jr. (590100) |
| **Case Name:** UNITA PACKING CO., INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-*****98-66 - Checking Account |
| **Taxpayer ID #:** **-***3251 | **Blanket Bond:** $13,100,000.00  (per case limit) |
| **Period Ending:** 01/04/17 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/07/10 | | From Account #*********9865 | Transfer Funds to Pay Transcription Fee | 9999-000 | 450.25 | | 450.25 |
| 10/07/10 | 101 | Allied Court Reporters, Inc. | Transcription Fee Following David P. Krekorian Deposition | 3992-000 | | 450.25 | 0.00 |
| 10/12/10 | | From Account #*********9865 | Transfer Made to Pay Deposition Transcription Fees | 9999-000 | 1,109.25 | | 1,109.25 |
| 10/12/10 | 102 | Allied Court Reporters, Inc. | Deposition Transcription Fees | 3992-000 | | 821.50 | 287.75 |
| 10/12/10 | 103 | Allied Court Reporters, Inc. | Deposition Transcription Fees | 3992-000 | | 287.75 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | **1,559.50** | **1,559.50** | **$0.00** |
| Less: Bank Transfers | 1,559.50 | 0.00 |
| **Subtotal** | **0.00** | **1,559.50** |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$0.00** | **$1,559.50** |

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1:07-10373-WCH | |
| **Case Name:** | UNITA PACKING CO., INC. | |
| | | |
| **Taxpayer ID #:** | **-***3251 | |
| **Period Ending:** | 01/04/17 | |

| | |
|---|---|
| **Trustee:** | Charles A. Pisaturo Jr. (590100) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0165 - Checking Account |
| **Blanket Bond:** | $13,100,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/11/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 238,358.25 | | 238,358.25 |
| 01/29/13 | {18} | FV LLC | Acct #1; Payment #11; installment on settlement Prom Note | 1249-002 | 937.50 | | 239,295.75 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 365.69 | 238,930.06 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 320.75 | 238,609.31 |
| 03/20/13 | {18} | FVLLC | Acct #1; Payment #12; installment payment under PNote settlement agreement.  this is for Jan 2013 (it is late) | 1249-002 | 937.50 | | 239,546.81 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 332.12 | 239,214.69 |
| 04/25/13 | {18} | FV LLC | Acct #1; Payment #13; installment note payment re settlement of AP | 1249-002 | 937.50 | | 240,152.19 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 367.19 | 239,785.00 |
| 05/21/13 | {18} | E & V Realty | Acct #1; Payment #14; installment payment on AP settlement - note | 1249-002 | 937.50 | | 240,722.50 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 356.79 | 240,365.71 |
| 06/20/13 | {18} | FV LLC | Acct #1; Payment #15; installment payment on settlement Promissory Note | 1249-000 | 937.50 | | 241,303.21 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 322.99 | 240,980.22 |
| 07/16/13 | {18} | FV, LLC | Acct #1; Payment #16; installment payment on Promissory Note | 1249-000 | 937.50 | | 241,917.72 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 381.90 | 241,535.82 |
| 08/07/13 | 21018 | International Sureties, LTD | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 08/01/2013 FOR CASE #07-10373, Bond #016027599 | 2300-000 | | 364.62 | 241,171.20 |
| 08/26/13 | {18} | E & V Realty | Acct #1; Payment #17; installment payment on Promissory note settlement | 1249-000 | 937.50 | | 242,108.70 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 347.25 | 241,761.45 |
| 09/18/13 | {18} | E & V Realty | Acct #1; Payment #18; Interest payment on promissory note settlement of AP | 1249-000 | 937.50 | | 242,698.95 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 336.55 | 242,362.40 |
| 10/17/13 | {18} | E & V Realty | Acct #1; Payment #19; interest payment on settlement Promissory Note | 1249-000 | 937.00 | | 243,299.40 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 384.07 | 242,915.33 |
| 11/15/13 | | E & V Realty | Acct #1; Payment #19, 20; Interest payment on secured promissory note settlement | | 937.50 | | 243,852.83 |
| | {18} | | Acct #1; Payment #19;          0.50  Interest payment on | 1249-000 | | | 243,852.83 |

| | | | | Subtotals : | $247,732.75 | $3,879.92 | |

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 1:07-10373-WCH |
| Case Name: | UNITA PACKING CO., INC. |
| Taxpayer ID #: | **-***3251 |
| Period Ending: | 01/04/17 |

| | |
|---|---|
| Trustee: | Charles A. Pisaturo Jr. (590100) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******0165 - Checking Account |
| Blanket Bond: | $13,100,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | secured promissory note<br>settlement | | | | |
| | {18} | | Acct #1; Payment #20;       937.00<br>Interest payment on<br>secured promissory note<br>settlement | 1249-000 | | | 243,852.83 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 326.55 | 243,526.28 |
| 12/13/13 | 21019 | Division of Taxation | Extension for filing tax return | 2820-000 | | 500.00 | 243,026.28 |
| 12/31/13 | | FV LLC | Acct #1; Payment #20, 21; interest payment on<br>settlement promissory note | | 937.50 | | 243,963.78 |
| | {18} | | Acct #1; Payment #20;           0.50<br>interest payment on<br>settlement promissory<br>note | 1249-000 | | | 243,963.78 |
| | {18} | | Acct #1; Payment #21;       937.00<br>interest payment on<br>settlement promissory<br>note | 1249-000 | | | 243,963.78 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 385.05 | 243,578.73 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 361.94 | 243,216.79 |
| 02/07/14 | | FV LLC | Acct #1; Payment #21, 22; interest payment on<br>settlement promissory note | | 937.50 | | 244,154.29 |
| | {18} | | Acct #1; Payment #21;           0.50<br>interest payment on<br>settlement promissory<br>note | 1249-000 | | | 244,154.29 |
| | {18} | | Acct #1; Payment #22;       937.00<br>interest payment on<br>settlement promissory<br>note | 1249-000 | | | 244,154.29 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 327.31 | 243,826.98 |
| 03/31/14 | | FV LLC | Acct #1; Payment #29, 30; interest payment<br>under promissory note settlement of AP | | 937.50 | | 244,764.48 |
| | {18} | | Acct #1; Payment #29;           0.50<br>interest payment under<br>promissory note<br>settlement of AP | 1249-000 | | | 244,764.48 |
| | {18} | | Acct #1; Payment #30;       937.00<br>interest payment under | 1249-000 | | | 244,764.48 |

| | | | | Subtotals : | $2,812.50 | $1,900.85 | |

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1:07-10373-WCH | |
| **Case Name:** UNITA PACKING CO., INC. | |
| | |
| **Taxpayer ID #:** **-***3251 | |
| **Period Ending:** 01/04/17 | |

| | |
|---|---|
| **Trustee:** | Charles A. Pisaturo Jr. (590100) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0165 - Checking Account |
| **Blanket Bond:** | $13,100,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | promissory note<br>settlement of AP | | | | |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 339.01 | 244,425.47 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 374.90 | 244,050.57 |
| 05/06/14 | | FV LLC | Acct #1; Payment #22, 23; payment under<br>settlement note | | 937.50 | | 244,988.07 |
| | {18} | | Acct #1; Payment #22;        0.50<br>payment under<br>settlement note | 1249-000 | | | 244,988.07 |
| | {18} | | Acct #1; Payment #23;        937.00<br>payment under<br>settlement note | 1249-000 | | | 244,988.07 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 352.06 | 244,636.01 |
| 06/20/14 | | FV LLC | Acct #1; Payment #23, 24; payment on<br>settlement promissory note | | 937.50 | | 245,573.51 |
| | {18} | | Acct #1; Payment #23;        0.50<br>payment on settlement<br>promissory note | 1249-000 | | | 245,573.51 |
| | {18} | | Acct #1; Payment #24;        937.00<br>payment on settlement<br>promissory note | 1249-000 | | | 245,573.51 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 340.36 | 245,233.15 |
| 07/30/14 | | E & V Realty | Acct #1; Payment #24, 25; Payment on<br>settlement promissory note | | 937.50 | | 246,170.65 |
| | {18} | | Acct #1; Payment #24;        0.50<br>Payment on settlement<br>promissory note | 1249-000 | | | 246,170.65 |
| | {18} | | Acct #1; Payment #25;        937.00<br>Payment on settlement<br>promissory note | 1249-000 | | | 246,170.65 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 388.03 | 245,782.62 |
| 08/04/14 | 21020 | International Sureties, LTD | BOND PREMIUM PAYMENT ON BANK<br>BALANCE AS OF 08/04/2014 FOR CASE<br>#07-10373, Bond #016027599 | 2300-000 | | 189.79 | 245,592.83 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 341.52 | 245,251.31 |
| 09/04/14 | | FV LLC | Acct #1; Payment #25, 26; payment on<br>settlement promissory note | | 937.50 | | 246,188.81 |
| | {18} | | Acct #1; Payment #25;        0.50<br>payment on settlement | 1249-000 | | | 246,188.81 |
| | | Subtotals : | | | $3,750.00 | $2,325.67 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 13

| | |
|---|---|
| **Case Number:** | 1:07-10373-WCH |
| **Case Name:** | UNITA PACKING CO., INC. |
| **Taxpayer ID #:** | **-***3251 |
| **Period Ending:** | 01/04/17 |

| | |
|---|---|
| **Trustee:** | Charles A. Pisaturo Jr. (590100) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0165 - Checking Account |
| **Blanket Bond:** | $13,100,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | promissory note | | | | |
| | {18} | | Acct #1; Payment #26;          937.00<br>payment on settlement<br>promissory note | 1249-000 | | | 246,188.81 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 377.39 | 245,811.42 |
| 10/03/14 | | F.V. LLC | Acct #1; Payment #26, 27; Interest Payment on<br>settlement Prom Note | | 937.50 | | 246,748.92 |
| | {18} | | Acct #1; Payment #26;          0.50<br>Interest Payment on<br>settlement Prom Note | 1249-000 | | | 246,748.92 |
| | {18} | | Acct #1; Payment #27;          937.00<br>Interest Payment on<br>settlement Prom Note | 1249-000 | | | 246,748.92 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 366.47 | 246,382.45 |
| 11/17/14 | | FV LLC | Acct #1; Payment #27, 28; settlement<br>promissory note payment | | 937.50 | | 247,319.95 |
| | {18} | | Acct #1; Payment #27;          0.50<br>settlement promissory<br>note payment | 1249-000 | | | 247,319.95 |
| | {18} | | Acct #1; Payment #28;          937.00<br>settlement promissory<br>note payment | 1249-000 | | | 247,319.95 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 319.35 | 247,000.60 |
| 12/11/14 | 21021 | Division of Taxation | Extension for filing tax return | 2820-000 | | 500.00 | 246,500.60 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 402.34 | 246,098.26 |
| 01/02/15 | | FV LLC | Acct #1; Payment #28, 29; Interest payment on<br>settlement promissory note | | 937.50 | | 247,035.76 |
| | {18} | | Acct #1; Payment #28;          0.50<br>Interest payment on<br>settlement promissory<br>note | 1249-000 | | | 247,035.76 |
| | {18} | | Acct #1; Payment #29;          937.00<br>Interest payment on<br>settlement promissory<br>note | 1249-000 | | | 247,035.76 |
| 01/20/15 | | FV LLC | Acct #1; Payment #30, 31; part payment -<br>interest  on settlement promissory note | | 937.50 | | 247,973.26 |
| | {18} | | Acct #1; Payment #30;          0.50<br>part payment - interest | 1249-000 | | | 247,973.26 |

| | | Subtotals : | $3,750.00 | $1,965.55 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 01/04/2017 08:50 AM    V.13.28

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1:07-10373-WCH | |
| **Case Name:** UNITA PACKING CO., INC. | |
| **Taxpayer ID #:** **-***3251 | |
| **Period Ending:** 01/04/17 | |

| | |
|---|---|
| **Trustee:** Charles A. Pisaturo Jr. (590100) | |
| **Bank Name:** Rabobank, N.A. | |
| **Account:** ******0165 - Checking Account | |
| **Blanket Bond:** $13,100,000.00  (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | on settlement promissory<br>note | | | | | |
| | {18} | | Acct #1; Payment #31; | 937.00 | 1249-000 | | | 247,973.26 |
| | | | part payment - interest<br>on settlement promissory<br>note | | | | | |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 355.50 | 247,617.76 |
| 02/19/15 | | FV LLC | Acct #1; Payment #31, 32; interest payment on<br>settlement note | | | 937.50 | | 248,555.26 |
| | {18} | | Acct #1; Payment #31; | 0.50 | 1249-000 | | | 248,555.26 |
| | | | interest payment on<br>settlement note | | | | | |
| | {18} | | Acct #1; Payment #32; | 937.00 | 1249-000 | | | 248,555.26 |
| | | | interest payment on<br>settlement note | | | | | |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 332.73 | 248,222.53 |
| 03/19/15 | | FV LLC | Acct #1; Payment #32, 33; Payment on<br>settlemetn promissory note - interest | | | 937.50 | | 249,160.03 |
| | {18} | | Acct #1; Payment #32; | 0.50 | 1249-000 | | | 249,160.03 |
| | | | Payment on settlemetn<br>promissory note - interest | | | | | |
| | {18} | | Acct #1; Payment #33; | 937.00 | 1249-000 | | | 249,160.03 |
| | | | Payment on settlemetn<br>promissory note - interest | | | | | |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 381.32 | 248,778.71 |
| 04/27/15 | | FV LLC | Acct #1; Payment #34, 35; Interest payment on<br>settlement promissory note | | | 937.50 | | 249,716.21 |
| | {18} | | Acct #1; Payment #34; | 0.50 | 1249-000 | | | 249,716.21 |
| | | | Interest payment on<br>settlement promissory<br>note | | | | | |
| | {18} | | Acct #1; Payment #35; | 937.00 | 1249-000 | | | 249,716.21 |
| | | | Interest payment on<br>settlement promissory<br>note | | | | | |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 357.92 | 249,358.29 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 346.70 | 249,011.59 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 382.04 | 248,629.55 |
| 07/01/15 | {18} | Roberts Carroll Feldstein & Pierce | Incoming wire | | 1249-000 | 230,655.82 | | 479,285.37 |

Subtotals :       $233,468.32      $2,156.21

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 15

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1:07-10373-WCH | **Trustee:** Charles A. Pisaturo Jr. (590100) |
| **Case Name:** UNITA PACKING CO., INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******0165 - Checking Account |
| **Taxpayer ID #:** **-***3251 | **Blanket Bond:** $13,100,000.00  (per case limit) |
| **Period Ending:** 01/04/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 701.30 | 478,584.07 |
| 08/03/15 | 21022 | International Sureties, LTD | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 08/01/2015 FOR CASE #07-10373, Bond #016027599 | 2300-000 | | 243.31 | 478,340.76 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 665.21 | 477,675.55 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 732.93 | 476,942.62 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 686.01 | 476,256.61 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 662.19 | 475,594.42 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 752.54 | 474,841.88 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 658.48 | 474,183.40 |
| 04/27/16 | 21023 | Charles Pisaturo | Allowed attorney fees per Order #491 | 3110-000 | | 14,094.25 | 460,089.15 |
| 04/27/16 | 21024 | Charles A. Pisaturo Jr. | Allowed trustee commission per order #493 | 2100-000 | | 28,065.93 | 432,023.22 |
| 04/27/16 | 21025 | Charles A. Pisaturo Jr. | Allowed trustee expenses per order #493 | 2200-000 | | 2,827.07 | 429,196.15 |
| 04/27/16 | 21026 | Salter McGowan Sylvia & Leonard | Dividend paid 100.00% on $97,054.00, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | 97,054.00 | 332,142.15 |
| 04/27/16 | 21027 | Salter McGowan Sylvia & Leonard | Dividend paid 100.00% on $6,807.01, Attorney for Trustee Expenses (Other Firm);  Reference: | 3220-000 | | 6,807.01 | 325,335.14 |
| 04/27/16 | 21028 | Verdolino & Lowey | Dividend paid 100.00% on $171,167.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 171,167.00 | 154,168.14 |
| 04/27/16 | 21029 | Verdolino & Lowey | Dividend paid 100.00% on $21,447.76, Accountant for Trustee Expenses (Other Firm); Reference: | 3420-000 | | 21,447.76 | 132,720.38 |
| 04/27/16 | 21030 | Office of the U.S. Trustee (ADMINISTRATIVE) | Dividend paid 100.00% on $10,700.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 10,700.00 | 122,020.38 |
| 04/27/16 | 21031 | Internal Revenue Service | Dividend paid 100.00% on $1,143.25, Taxes on Administrative Post-Petition Wages (employer payroll taxes);  Reference: | 6950-730 | | 1,143.25 | 120,877.13 |
| 04/27/16 | 21032 | Chhet Min | Dividend paid 100.00% on $660.00, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: 95 | 6950-720 | | 660.00 | 120,217.13 |
| 04/27/16 | 21033 | Pablo Carrasquillo | Dividend paid 100.00% on $237.50, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 237.50 | 119,979.63 |
| 04/27/16 | 21034 | Joseph Pupella | Dividend paid 100.00% on $512.09, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 512.09 | 119,467.54 |

| | | | Subtotals : | | $0.00 | $359,817.83 | |

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

**Case Number:** 1:07-10373-WCH
**Case Name:** UNITA PACKING CO., INC.

**Taxpayer ID #:** **-***3251
**Period Ending:** 01/04/17

**Trustee:** Charles A. Pisaturo Jr. (590100)
**Bank Name:** Rabobank, N.A.
**Account:** ******0165 - Checking Account
**Blanket Bond:** $13,100,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/27/16 | 21035 | City Of Cranston | Dividend paid 100.00% on $5,741.06; Claim# 49; Filed: $60,078.90; Reference: | 5800-000 | | 5,741.06 | 113,726.48 |
| 04/27/16 | 21036 | Ryder Transportation Services | Dividend paid  8.98% on $8,449.16; Claim# 1; Filed: $25,086.29; Reference: | 7100-000 | | 759.15 | 112,967.33 |
| 04/27/16 | 21037 | D. Coluccio & Sons, Inc. | Dividend paid  8.98% on $4,741.25; Claim# 3; Filed: $5,926.56; Reference: | 7100-000 | | 425.99 | 112,541.34 |
| 04/27/16 | 21038 | Dion Label Printing Inc. | Dividend paid  8.98% on $3,307.66; Claim# 4; Filed: $3,307.66; Reference: | 7100-000 | | 297.18 | 112,244.16 |
| 04/27/16 | 21039 | Pilotte's Trans. Refrig. | Dividend paid  8.98% on $4,531.50; Claim# 6; Filed: $4,531.50; Reference: | 7100-000 | | 407.14 | 111,837.02 |
| 04/27/16 | 21040 | Engineered Security System | Dividend paid  8.98% on $502.50; Claim# 7; Filed: $924.60; Reference: | 7100-000 | | 45.15 | 111,791.87 |
| 04/27/16 | 21041 | W.B. Mason | Dividend paid  8.98% on $429.18; Claim# 9; Filed: $429.18; Reference: | 7100-000 | | 38.56 | 111,753.31 |
| 04/27/16 | 21042 | SDG Storage Products Inc. | Dividend paid  8.98% on $1,548.27; Claim# 10; Filed: $1,548.27; Reference: | 7100-000 | | 139.11 | 111,614.20 |
| 04/27/16 | 21043 | Clemente Biscottificio | Dividend paid  8.98% on $2,775.00; Claim# 11; Filed: $2,775.00; Reference: | 7100-000 | | 249.33 | 111,364.87 |
| 04/27/16 | 21044 | Leonard Novelty Bakery | Dividend paid  8.98% on $1,910.00; Claim# 12; Filed: $1,910.00; Reference: | 7100-000 | | 171.61 | 111,193.26 |
| 04/27/16 | 21045 | Stanislaus Food Products | Dividend paid  8.98% on $10,472.56; Claim# 13; Filed: $10,472.56; Reference: | 7100-000 | | 940.93 | 110,252.33 |
| 04/27/16 | 21046 | Blue Valley Foods | Dividend paid  8.98% on $93,284.80; Claim# 14; Filed: $93,284.80; Reference: Stopped on 05/03/16 | 7100-000 | | 8,381.40 | 101,870.93 |
| 04/27/16 | 21047 | Aunt Kitty's Foods | Dividend paid  8.98% on $3,582.00; Claim# 15; Filed: $3,582.00; Reference: | 7100-000 | | 321.83 | 101,549.10 |
| 04/27/16 | 21048 | Cal Supply | Dividend paid  8.98% on $363.07; Claim# 16; Filed: $363.07; Reference: | 7100-000 | | 32.62 | 101,516.48 |
| 04/27/16 | 21049 | Burnett Diary Cooperative | Dividend paid  8.98% on $4,610.79; Claim# 17; Filed: $4,610.79; Reference: | 7100-000 | | 414.27 | 101,102.21 |
| 04/27/16 | 21050 | T.T. Ex. | Dividend paid  8.98% on $4,421.19; Claim# 18; Filed: $4,421.19; Reference: Stopped on 06/28/16 | 7100-000 | | 397.23 | 100,704.98 |
| 04/27/16 | 21051 | Bri-Al, L.L.C. | Dividend paid  8.98% on $3,578.18; Claim# 20; Filed: $3,578.18; Reference: Stopped on 06/28/16 | 7100-000 | | 321.49 | 100,383.49 |
| 04/27/16 | 21052 | Tricorbraun | Dividend paid  8.98% on $8,978.20; Claim# 21; Filed: $8,978.20; Reference: | 7100-000 | | 806.67 | 99,576.82 |

Subtotals :          $0.00          $19,890.72

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

**Case Number:** 1:07-10373-WCH
**Case Name:** UNITA PACKING CO., INC.

**Taxpayer ID #:** **-***3251
**Period Ending:** 01/04/17

**Trustee:** Charles A. Pisaturo Jr. (590100)
**Bank Name:** Rabobank, N.A.
**Account:** ******0165 - Checking Account
**Blanket Bond:** $13,100,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/27/16 | 21053 | Global Debt Solutions, Inc. | Dividend paid  8.98% on $25,069.88; Claim# 22; Filed: $25,069.88; Reference: | 7100-000 | | 2,252.47 | 97,324.35 |
| 04/27/16 | 21054 | Virginia & Spanish Peanut | Dividend paid  8.98% on $1,744.60; Claim# 23; Filed: $1,744.60; Reference: | 7100-000 | | 156.75 | 97,167.60 |
| 04/27/16 | 21055 | Mediterranean Shipping Co(USA) | Dividend paid  8.98% on $4,356.00; Claim# 24; Filed: $4,356.00; Reference: | 7100-000 | | 391.38 | 96,776.22 |
| 04/27/16 | 21056 | Niche | Dividend paid  8.98% on $13,085.63; Claim# 25; Filed: $13,085.63; Reference: | 7100-000 | | 1,175.71 | 95,600.51 |
| 04/27/16 | 21057 | Durable Engravers Inc. | Dividend paid  8.98% on $116.05; Claim# 26; Filed: $116.05; Reference: | 7100-000 | | 10.43 | 95,590.08 |
| 04/27/16 | 21058 | Orlando Foods | Dividend paid  8.98% on $117,823.65; Claim# 27; Filed: $117,823.65; Reference: | 7100-000 | | 10,586.16 | 85,003.92 |
| 04/27/16 | 21059 | Atradius Collections | Dividend paid  8.98% on $2,279.11; Claim# 28; Filed: $2,279.11; Reference: | 7100-000 | | 204.77 | 84,799.15 |
| 04/27/16 | 21060 | Diesel Direct | Dividend paid  8.98% on $3,344.78; Claim# 29; Filed: $3,344.78; Reference: | 7100-000 | | 300.52 | 84,498.63 |
| 04/27/16 | 21061 | Contemporary Landscaping Inc. | Dividend paid  8.98% on $7,425.00; Claim# 30; Filed: $7,425.00; Reference: | 7100-000 | | 667.12 | 83,831.51 |
| 04/27/16 | 21062 | Renaissance Mark | Dividend paid  8.98% on $363.61; Claim# 31; Filed: $363.61; Reference: | 7100-000 | | 32.67 | 83,798.84 |
| 04/27/16 | 21063 | Star Pickling Corp. | Dividend paid  8.98% on $6,380.40; Claim# 32; Filed: $6,380.40; Reference: | 7100-000 | | 573.26 | 83,225.58 |
| 04/27/16 | 21064 | NMHG Financial Services | Dividend paid  8.98% on $2,705.84; Claim# 33; Filed: $2,705.84; Reference: | 7100-000 | | 243.11 | 82,982.47 |
| 04/27/16 | 21065 | US Bancorp Manifest Funding Services | Dividend paid  8.98% on $16,161.25; Claim# 34; Filed: $16,161.25; Reference: | 7100-000 | | 1,452.05 | 81,530.42 |
| 04/27/16 | 21066 | Toschi Vignola | Dividend paid  8.98% on $27,694.34; Claim# 35; Filed: $27,694.34; Reference: | 7100-000 | | 2,488.27 | 79,042.15 |
| 04/27/16 | 21067 | Emilia Foods Italgnocchi | Dividend paid  8.98% on $15,358.98; Claim# 36; Filed: $15,358.98; Reference: | 7100-000 | | 1,379.97 | 77,662.18 |
| 04/27/16 | 21068 | Gaeta Imports | Dividend paid  8.98% on $17,366.40; Claim# 37; Filed: $17,366.40; Reference: | 7100-000 | | 1,560.33 | 76,101.85 |
| 04/27/16 | 21069 | V. Cimino & Sons, Inc. | Dividend paid  8.98% on $5,285.73; Claim# 38; Filed: $5,285.73; Reference: | 7100-000 | | 474.91 | 75,626.94 |
| 04/27/16 | 21070 | Oesse Foods, Inc. | Dividend paid  8.98% on $137,521.26; Claim# 39; Filed: $137,521.26; Reference: | 7100-000 | | 12,355.94 | 63,271.00 |
| 04/27/16 | 21071 | Brian Goldman, Atty for NE Specialty Foods Inc. | Dividend paid  8.98% on $50,873.25; Claim# 42; Filed: $50,873.25; Reference: | 7100-000 | | 4,570.83 | 58,700.17 |
| 04/27/16 | 21072 | Altivity Packaging, LLC | Dividend paid  8.98% on $8,226.80; Claim# | 7100-000 | | 739.16 | 57,961.01 |

Subtotals :          $0.00          $41,615.81

{} Asset reference(s)

Printed: 01/04/2017 08:50 AM    V.13.28

Exhibit 9

## Form 2

Page: 18

### Cash Receipts And Disbursements Record

**Case Number:** 1:07-10373-WCH  
**Case Name:** UNITA PACKING CO., INC.

**Taxpayer ID #:** **-***3251  
**Period Ending:** 01/04/17

**Trustee:** Charles A. Pisaturo Jr. (590100)  
**Bank Name:** Rabobank, N.A.  
**Account:** ******0165 - Checking Account  
**Blanket Bond:** $13,100,000.00  (per case limit)  
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 43; Filed $8,226.80; Reference: | | | | |
| 04/27/16 | 21073 | United Parcel Service | Dividend paid  8.98% on $291.59; Claim# 44; Filed: $291.59; Reference: | 7100-000 | | 26.20 | 57,934.81 |
| 04/27/16 | 21074 | Tradeco Marketing Inc. | Dividend paid  8.98% on $3,068.55; Claim# 45; Filed: $3,068.55; Reference: | 7100-000 | | 275.70 | 57,659.11 |
| 04/27/16 | 21075 | Waste Management | Dividend paid  8.98% on $1,078.21; Claim# 46; Filed: $1,078.21; Reference: | 7100-000 | | 96.87 | 57,562.24 |
| 04/27/16 | 21076 | Hobart | Dividend paid  8.98% on $240.92; Claim# 56; Filed: $240.92; Reference: | 7100-000 | | 21.65 | 57,540.59 |
| 04/27/16 | 21077 | Catania-Spagna Corporation | Dividend paid  8.98% on $23,121.79; Claim# 57; Filed: $23,121.79; Reference: | 7100-000 | | 2,077.43 | 55,463.16 |
| 04/27/16 | 21078 | David G. Durno | Dividend paid  8.98% on $5,690.86; Claim# 58; Filed: $5,690.86; Reference: | 7100-000 | | 511.31 | 54,951.85 |
| 04/27/16 | 21079 | Steven E. Andaloro, Esq. | Dividend paid  8.98% on $5,670.76; Claim# 59; Filed: $5,670.76; Reference: | 7100-000 | | 509.50 | 54,442.35 |
| 04/27/16 | 21080 | Kelly Supply Inc. | Dividend paid  8.98% on $9,307.53; Claim# 62; Filed: $9,307.53; Reference: | 7100-000 | | 836.26 | 53,606.09 |
| 04/27/16 | 21081 | Colombo Importing U.S., Inc. | Dividend paid  8.98% on $138,513.40; Claim# 63; Filed: $138,513.40; Reference: | 7100-000 | | 12,445.08 | 41,161.01 |
| 04/27/16 | 21082 | Mark T. Romano, Esq. | Dividend paid  8.98% on $18,012.26; Claim# 64; Filed: $18,012.26; Reference: | 7100-000 | | 1,618.36 | 39,542.65 |
| 04/27/16 | 21083 | Barilla America, Inc. | Dividend paid  8.98% on $23,849.50; Claim# 65; Filed: $23,849.50; Reference: | 7100-000 | | 2,142.82 | 37,399.83 |
| 04/27/16 | 21084 | National Grid-Gas Division | Dividend paid  8.98% on $8,255.14; Claim# 66; Filed: $8,255.14; Reference: | 7100-000 | | 741.70 | 36,658.13 |
| 04/27/16 | 21085 | Mal A. Salvadore, Esq. | Dividend paid  8.98% on $14,908.35; Claim# 68 -2; Filed: $14,908.35; Reference: | 7100-000 | | 1,339.48 | 35,318.65 |
| 04/27/16 | 21086 | Coyne Textile Services | Dividend paid  8.98% on $527.35; Claim# 69; Filed: $527.35; Reference: Stopped on 06/28/16 | 7100-000 | | 47.38 | 35,271.27 |
| 04/27/16 | 21087 | Bilginoglu Marbil Yag Sanayi Ve Ticaret A.S. | Dividend paid  8.98% on $126,538.00; Claim# 71 -2; Filed: $126,538.00; Reference: Stopped on 08/10/16 | 7100-000 | | 11,369.12 | 23,902.15 |
| 04/27/16 | 21088 | Nestle USA, Inc. | Dividend paid  8.98% on $27,732.60; Claim# 72; Filed: $27,732.60; Reference: | 7100-000 | | 2,491.70 | 21,410.45 |
| 04/27/16 | 21089 | Cinquina Foods, Inc. | Dividend paid  8.98% on $21,543.99; Claim# 74; Filed: $21,543.99; Reference: Stopped on 11/03/16 | 7100-000 | | 1,935.67 | 19,474.78 |
| 04/27/16 | 21090 | Supreme Oil Co. | Dividend paid  8.98% on $16,078.65; Claim# | 7100-000 | | 1,444.63 | 18,030.15 |

Subtotals :    $0.00    $39,930.86

{} Asset reference(s)    Printed: 01/04/2017 08:50 AM    V.13.28

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1:07-10373-WCH | |
| **Case Name:** | UNITA PACKING CO., INC. | |
| **Taxpayer ID #:** | **-***3251 | |
| **Period Ending:** | 01/04/17 | |

| | |
|---|---|
| **Trustee:** | Charles A. Pisaturo Jr. (590100) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0165 - Checking Account |
| **Blanket Bond:** | $13,100,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 75; Filed: $16,078.65; Reference:<br>Stopped on 08/10/16 | | | | |
| 04/27/16 | 21091 | Antonio Rodenas Meseguer, S.A. | Dividend paid  8.98% on $102,999.53; Claim#<br>77; Filed: $102,999.53; Reference: | 7100-000 | | 9,254.25 | 8,775.90 |
| 04/27/16 | 21092 | Smurfit-Stone Container Corp | Dividend paid  8.98% on $4,524.18; Claim#<br>79; Filed: $4,524.18; Reference: | 7100-000 | | 406.49 | 8,369.41 |
| 04/27/16 | 21093 | A-C Motor Express, LLC | Dividend paid  8.98% on $1,977.90; Claim#<br>82; Filed: $1,977.90; Reference: | 7100-000 | | 177.71 | 8,191.70 |
| 04/27/16 | 21094 | C.M. Jackson Associates | Dividend paid  8.98% on $2,519.46; Claim#<br>83; Filed: $2,519.46; Reference:<br>Stopped on 09/08/16 | 7100-000 | | 226.37 | 7,965.33 |
| 04/27/16 | 21095 | General Espresso Equipment | Dividend paid  8.98% on $2,480.00; Claim#<br>85; Filed: $2,480.00; Reference: | 7100-000 | | 222.82 | 7,742.51 |
| 04/27/16 | 21096 | WEL Companies, Inc. | Dividend paid  8.98% on $1,580.06; Claim#<br>88; Filed: $1,580.06; Reference: | 7100-000 | | 141.96 | 7,600.55 |
| 04/27/16 | 21097 | Silver Lake Cookie Co. | Dividend paid  8.98% on $2,891.30; Claim#<br>90; Filed: $2,891.30; Reference: | 7100-000 | | 259.78 | 7,340.77 |
| 04/27/16 | 21098 | General Packaging Equipment | Dividend paid  8.98% on $21,903.48; Claim#<br>92; Filed: $21,903.48; Reference: | 7100-000 | | 1,967.97 | 5,372.80 |
| 04/27/16 | 21099 | East Coast Olive Oil Corporation | Dividend paid  8.98% on $25,170.07; Claim#<br>93; Filed: $25,170.07; Reference: | 7100-000 | | 2,261.47 | 3,111.33 |
| 04/27/16 | 21100 | Citterio USA Corp. | Dividend paid  8.98% on $15,262.14; Claim#<br>94; Filed: $15,262.14; Reference: | 7100-000 | | 1,371.26 | 1,740.07 |
| 04/27/16 | 21101 | Admiral Foods, Inc. | Dividend paid  8.98% on $7,545.48; Claim#<br>99; Filed: $7,545.48; Reference: | 7100-000 | | 677.94 | 1,062.13 |
| 04/27/16 | 21102 | Parmacotto America Inc | Dividend paid  8.98% on $6,153.16; Claim#<br>100; Filed: $6,153.16; Reference:<br>Stopped on 11/03/16 | 7100-000 | | 552.85 | 509.28 |
| 04/27/16 | 21103 | National Grid | Dividend paid  8.98% on $5,668.32; Claim#<br>101; Filed: $5,668.32; Reference: | 7100-000 | | 509.28 | 0.00 |
| 05/03/16 | 21046 | Blue Valley Foods | Dividend paid  8.98% on $93,284.80; Claim#<br>14; Filed: $93,284.80; Reference:<br>Stopped: check issued on 04/27/16 | 7100-000 | | -8,381.40 | 8,381.40 |
| 05/05/16 | 21104 | Blue Valley Foods | Dividend paid 8.98% on $93,284.80; claim<br>#14; filed: $93,284.80; Reference: | 7100-000 | | 8,381.40 | 0.00 |
| 06/28/16 | 21050 | T.T. Ex. | Dividend paid  8.98% on $4,421.19; Claim#<br>18; Filed: $4,421.19; Reference:<br>Stopped: check issued on 04/27/16 | 7100-000 | | -397.23 | 397.23 |
| 06/28/16 | 21051 | Bri-Al, L.L.C. | Dividend paid  8.98% on $3,578.18; Claim# | 7100-000 | | -321.49 | 718.72 |

| | | | Subtotals : | | $0.00 | $17,311.43 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 1:07-10373-WCH | |
| **Case Name:** | UNITA PACKING CO., INC. | |
| | | |
| **Taxpayer ID #:** | **-***3251 | |
| **Period Ending:** | 01/04/17 | |

| | |
|---|---|
| **Trustee:** | Charles A. Pisaturo Jr. (590100) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0165 - Checking Account |
| **Blanket Bond:** | $13,100,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 20; Filed: $3,578.18; Reference:<br>Stopped: check issued on 04/27/16 | | | | |
| 06/28/16 | 21086 | Coyne Textile Services | Dividend paid   8.98% on $527.35; Claim# 69;<br>Filed: $527.35; Reference:<br>Stopped: check issued on 04/27/16 | 7100-000 | | -47.38 | 766.10 |
| 08/10/16 | 21087 | Bilginoglu Marbil Yag Sanayi Ve<br>Ticaret A.S. | Dividend paid   8.98% on $126,538.00; Claim#<br>71 -2; Filed: $126,538.00; Reference:<br>Stopped: check issued on 04/27/16 | 7100-000 | | -11,369.12 | 12,135.22 |
| 08/10/16 | 21090 | Supreme Oil Co. | Dividend paid   8.98% on $16,078.65; Claim#<br>75; Filed: $16,078.65; Reference:<br>Stopped: check issued on 04/27/16 | 7100-000 | | -1,444.63 | 13,579.85 |
| 08/10/16 | 21105 | Bilginoglu Marbil Yag Sanayi Ve<br>Ticaret A.S. | Dividend check | 7100-000 | | 8,526.84 | 5,053.01 |
| 08/10/16 | 21106 | Jonathan B. Altschuler, Esq. | Dividend check for attorney for claimant | 7100-000 | | 2,842.28 | 2,210.73 |
| 08/10/16 | 21107 | Supreme Oil Co. | Dividend paid | 7100-000 | | 1,444.63 | 766.10 |
| 09/08/16 | 21094 | C.M. Jackson Associates | Dividend paid   8.98% on $2,519.46; Claim#<br>83; Filed: $2,519.46; Reference:<br>Stopped: check issued on 04/27/16 | 7100-000 | | -226.37 | 992.47 |
| 11/03/16 | 21089 | Cinquina Foods, Inc. | Dividend paid   8.98% on $21,543.99; Claim#<br>74; Filed: $21,543.99; Reference:<br>Stopped: check issued on 04/27/16 | 7100-000 | | -1,935.67 | 2,928.14 |
| 11/03/16 | 21102 | Parmacotto America Inc | Dividend paid   8.98% on $6,153.16; Claim#<br>100; Filed: $6,153.16; Reference:<br>Stopped: check issued on 04/27/16 | 7100-000 | | -552.85 | 3,480.99 |
| 11/14/16 | 21108 | United States Bankruptcy Court | Total unclaimed funds for unclaimed divided<br>checks | 7100-000 | | 3,480.99 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 491,513.57 | 491,513.57 | $0.00 |
| Less: Bank Transfers | 238,358.25 | 0.00 |
| **Subtotal** | 253,155.32 | 491,513.57 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | $253,155.32 | $491,513.57 |

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 1:07-10373-WCH |
| Case Name: | UNITA PACKING CO., INC. |
| Taxpayer ID #: | **-***3251 |
| Period Ending: | 01/04/17 |

| | |
|---|---|
| Trustee: | Charles A. Pisaturo Jr. (590100) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******0165 - Checking Account |
| Blanket Bond: | $13,100,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|

| | |
|---|---|
| Net Receipts : | 506,631.02 |
| Less Other Noncompensable Items : | 10,312.50 |
| Net Estate : | $496,318.52 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| MMA # ***-*****98-65 | 192,203.27 | 1,169.03 | 0.00 |
| Checking # ****-******98-65 | 61,272.43 | 12,388.92 | 0.00 |
| Checking # ****-******98-66 | 0.00 | 1,559.50 | 0.00 |
| Checking # ******0165 | 253,155.32 | 491,513.57 | 0.00 |
| | $506,631.02 | $506,631.02 | $0.00 |